**GETTY PETROLEUM MARKETING, INC., Appellant**

v.

**SHIPLEY FUELS MARKETING, LLC; Shipley Group, L.P.**

**No. 07–4071.**

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Sept. 9, 2008.

Filed: Sept. 17, 2008.

Henry H. Janssen, James A. Willhite, Jr., Obermayer, Rebmann, Maxwell & Hippel, Philadelphia, PA, for Appellant.

John F. O'Connor, Steptoe & Johnson, Washington, DC, for Shipley Fuels Marketing, LLC; Shipley Group, L.P.

Before: SLOVITER, FUENTES, and NYGAARD, Circuit Judges.

## OPINION OF THE COURT

NYGAARD, Circuit Judge.

Because our opinion is wholly without precedential value, and because the parties and the District Court are familiar with its operative facts, we offer only an abbreviated recitation to explain why we will affirm the order of the District Court.

Getty Petroleum Marketing Inc. appeals the District Court's denial of its motion for a preliminary injunction to force Shipley Fuels Marketing LLC and Shipley Group to change the brand of products, and the brand name and trademark under which the products are sold to consumers. The underlying controversy focuses upon Shipley's refusal to accept motor fuel from Getty that was branded differently from that originally contracted and its decision to rebrand its retail locations under its own name.

Getty had the burden of proving: (1) the likelihood that the moving party will succeed on the merits; (2) the extent to which the moving party will suffer irreparable harm without injunctive relief; (3) the extent to which the nonmoving party will suffer irreparable harm if the injunction is issued; and (4) the public interest. *McNeil Nutritionals, LLC v. Heartland Sweeteners, LLC,* 511 F.3d 350, 356–357 (3d Cir.2007). We do not find any abuse of discretion in the District Court's well-reasoned decision that none of the factors weigh in favor of Getty.

The District Court properly assessed that Getty was unlikely to succeed on the merits because the agreement on which Getty is suing terminated when Getty lost the right to sell Mobil fuel under the Mobil brand and trademarks. Moreover, the District Court did not err by concluding that Getty failed to substantiate its claim of irreparable harm. The District Court was well within its discretion to conclude that damages, if any, could be properly measured in monetary terms based upon the lengthy history of dealings between the parties, and the availability of similarly situated retailers.

Conversely, the District Court reasonably concluded that, if successful in its defense, Shipley faced possible irreparable commercial harm from being forced to change the product and branding from that presently in place to that insisted upon by Getty, and then back again. At the least, Getty failed to substantiate that Shipley will not be harmed, or harmed only slightly. Finally, we agree with the District Court that this case does not present any public interest that would be impacted by either the grant or denial of injunctive relief. Claims of harm to the regional petroleum market were, at best, specious.

For all of these reasons, we affirm the District Court's order denying Getty's motion for a preliminary injunction.